**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Frank Emery REEVES, Defendant–**
**Appellant.**

**No. 06–15979**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

May 15, 2007.

Peter D. Johnson, Augusta, GA, for Defendant–Appellant.

Amy Lee Copeland, U.S. Attorney's Office, Savannah, GA, for Plaintiff–Appellee.

Before DUBINA, CARNES and PRYOR, Circuit Judges.

PER CURIAM:

Frank Emery Reeves appeals his sentence of imprisonment for 288 months for possession of heroin with intent to distribute, 21 U.S.C. §§ 841(a)(1), (b)(1)(C), and possession of firearms and ammunition by a convicted felon, 18 U.S.C. §§ 922(g), 924(e). Reeves argues that the use of acquitted conduct to enhance his sentence

was unconstitutional under *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), *Blakely v. Washington,* 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and *Cunningham v. California,* 549 U.S. ——, 127 S.Ct. 856, 166 L.Ed.2d 856 (2007). We affirm.

We review the application of the sentencing guidelines by the district court *de novo. United States v. Crawford,* 407 F.3d 1174, 1178 (11th Cir.2005).

Reeves argues that his acquittal on the charge of using a firearm in furtherance of a drug trafficking crime prevented the district court from enhancing his sentence based on that conduct. Reeves's argument fails. Relevant acquitted conduct can be taken into account at sentencing as long as the acquitted conduct is proved by a preponderance of the evidence, and the district court does not impose a sentence that exceeds what is permitted by the jury verdict under the United States Code. *United States v. Duncan,* 400 F.3d 1297, 1304–05 (11th Cir.2005).

The jury's verdict permitted a sentence of life imprisonment, *see* 18 U.S.C. § 924(e), and the district court found by a preponderance of the evidence that Reeves possessed a firearm in connection with a drug trafficking crime. Reeves does not challenge this factual finding. The 288–month sentence imposed by the district court did not exceed the sentence permitted by the verdict of the jury. The district court did not err when it considered relevant acquitted conduct, established by a preponderance of the evidence, when it calculated Reeves's sentence.

Reeves's sentence is

**AFFIRMED.**